**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Coleen Millicent WILLIAMS,
Defendant—Appellant.**

**No. 06–4117.**

United States Court of Appeals,
Fourth Circuit.

Submitted: July 14, 2006.

Decided: Aug. 14, 2006.

David W. Plowden, Assistant Federal Public Defender, Greenville, South Carolina, for Appellant. Jonathan Scott Gasser, Assistant United States Attorney, Greenville, South Carolina, Isaac Louis Johnson, Jr., Office of the United States Attorney, Greenville, South Carolina, for Appellee.

Before NIEMEYER, WILLIAMS, and TRAXLER, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Coleen Millicent Williams appeals her ninety-seven month prison sentence resulting from her conviction for conspiracy to distribute cocaine in violation of 21 U.S.C. § 846 (2000), and possession with intent to distribute cocaine in violation of 21 U.S.C. § 841 (2000). Williams' attorney has filed a brief in accordance with *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), certifying there are no meritorious issues for appeal. Williams has been notified of her right to file a pro se supplemental brief but has not done so. Finding no reversible error, we affirm.

Williams contends that her sentence was unreasonable. After *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a sentencing court is no longer bound by the range prescribed by the sentencing guidelines, but still must calculate and consider the guideline range as well as the factors set forth in 18 U.S.C. § 3553(a) (2000). *See United States v. Hughes,* 401 F.3d 540, 546 (4th Cir.2005). We will affirm a post-*Booker* sentence if it is both reasonable and within the statutorily prescribed range. *Id.*

The district court properly calculated the sentencing guideline range of seventy-eight to ninety-seven months' imprisonment.* As Williams' ninety-seven month prison sentence is within the properly calculated guideline range, it is presumptively reasonable. *United States v. Green,* 436 F.3d 449, 457 (4th Cir.2006). Williams has

---

* In so concluding, we reject any argument that the district court abused its discretion by adding two levels to Williams' base offense level on account of her leadership role in the offense.

not rebutted that presumption as the district court appropriately treated the guidelines as advisory, considered the guideline range, and weighed the relevant factors under 18 U.S.C. § 3553(a) (2000).

Pursuant to *Anders,* we have examined the entire record and find no meritorious issues for appeal. Accordingly, we affirm the judgment of the district court. This court requires that counsel inform his client, in writing, of her right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*